Margaret NEWTON; Frauncine Lora Myers; Judith Fowler; Jasper Sutton; Catherine Sutton,

v.

UNITED COMPANIES FINANCIAL CORP.; United Companies Lending Corp., Appellants.

No. 98–2130.

United States Court of Appeals, Third Circuit.

Argued Feb. 11, 2002.

Opinion Filed April 3, 2002.

**24**

Alan C. Gershenson (Argued), Joseph E. Mayk, Blank, Rome, Comisky & McCauley, Philadelphia, PA, Attorneys for Appellants.

Alan M. White (Argued), Community Legal Services, David A. Searles, Donovan Searles, Philadelphia, PA, Attorneys for Appellees.

Before MANSMANN, McKEE and BARRY, Circuit Judges.

## OPINION OF THE COURT

McKEE, Circuit Judge.

Mortgage lender, United Companies Lending Corp., and its parent company, United Companies Financial Corp., (together referred to as "United") appeal from an award of attorneys' fees following a bench trial on several claims plaintiffs brought under various provisions of federal and state law. The district court awarded the plaintiffs attorneys' fees in the amount of $375,625.50 plus $8,670.45 in expenses; the entire amount requested. United argues that the district court abused its discretion in awarding fees in that amount because a significant portion of the fee request represents work plaintiffs' attorneys did on a claim that plaintiffs did not prevail on.

For the following reasons, we will vacate the order awarding attorneys' fees and remand in order to afford the district court an opportunity to clarify, and explain its rationale for awarding the full amount of attorneys' fees.

### I.

As we write only for the parties, we need not set forth a comprehensive factual or procedural background of this appeal, except insofar as may be helpful to our brief discussion.

In their suit in district court, plaintiffs alleged violations of five federal statutes, and two Pennsylvania statutes. The federal statutes included the Truth–in–Lending Act ("TILA"), the Home Ownership and Equity Protection Act ("HOEPA"), the Equal Credit Opportunity Act ("ECOA"), and the Real Estate Settlement Procedures Act ("RESPA").

After a six-day bench trial, the district court found that United had violated HOEPA, ECOA, and TILA, but the court rejected plaintiffs' claims under RESPA, as well as their claim that United was engaged in a pattern or practice of making loans without regard to consumers' repayment ability; an assertion that would have constituted another violation of HOEPA. Given the court's ruling on the federal claims, the court concluded it was not necessary to reach the state claims.

Based upon this verdict, the court ordered rescission of the mortgages. The court also awarded statutory damages and awarded two of the plaintiffs the amount each had paid on their loans. Thereafter, the plaintiffs filed a Motion for Award of Attorneys' Fees, supported by a fifteen-page Memorandum of Law and more than one hundred pages of exhibits and declarations. United responded with a thirty-five page memorandum in opposition to the motion, supported by more than forty pages of exhibits. United insisted that the court should deny attorneys' fees for claims plaintiffs had not prevailed upon, and reduce the amount of any award accordingly. United's opposition focused upon fees relating to United's alleged practice of making loans without considering the borrowers' ability to repay in violation of HOEPA. United alleged that this "abil-

ity to repay claim" was the major part of plaintiffs' case, was really the heart of plaintiffs' suit, and represented the bulk of the effort expended prosecuting plaintiffs' claims. United argued that plaintiffs therefore could not be considered "prevailing parties" to the extent that they lost on this part of their suit.

On December 7, 1998, the district court entered a one page order awarding plaintiffs attorneys' fees in the full amount requested. The order contained a very terse and conclusory statement supporting the award as follows:

> The lodestars and times spent are reasonable. The matters were very difficult from a technical legal analysis viewpoint. Plaintiffs achieved full success in terms of their realistic aims by all obtaining rescission of their mortgages and statutory damages. These cases were representative of others who achieved the benefit of not losing their homes to foreclosure by the result of this test case.

This appeal followed.

## II.

United has not appealed the district court's ruling on the merits of plaintiffs' claims. Rather, United has only appealed the propriety of the court's fee award. Accordingly, the only issue before us is whether the district court erred in granting attorneys' fees in the full amount requested even though plaintiffs did not prevail on all of their claims.

In *Gunter v. Ridgewood Energy Corp.*, 223 F.3d 190, 196 (3d Cir.2000) we stated: "it is incumbent upon a district court to make its reasoning and application of the fee-awards jurisprudence clear, so that we, as a reviewing court, have a sufficient basis to review for abuse of discretion." *Id.*

As set forth above, the order awarding fees here was as conclusory as it was terse.

This is especially true when we consider the materials offered to the court in support of the motion, and in opposition to it. Accordingly, we must first determine if the court's "explanation" affords us an adequate basis for review under Gunter.

The court responded to the motion to award attorneys' fees with a one-page order containing barely sixty words of explanation for the court's ruling. This was in response to nearly two hundred pages of memoranda of law, exhibits and testimonials regarding the award of attorneys' fees. The court's order does reference the relevant factors that a court must consider in ruling upon a motion for attorneys' fees such as: the lodestar, the technical difficulty of the case, and the representative nature of the litigation. However, the order does not explain how the court applied those factors to the instant litigation given United's claims about the limited nature of the relief plaintiffs actually won, and the relative importance and complexity of the HOEPA issues on which United prevailed. Although we take no position as to the merits of United's argument as to the centrality of plaintiffs' "ability to pay" HOEPA claim, or United's insistence that the fee award must be reduced, it is clear that the current award can not stand supported only by the conclusory explanation in the district court's order. See *Gunter*, 223 F.3d at 197. That order does not provide us with sufficient explanation of the court's reasoning to allow us to determine if the award of attorneys' fees in the disputed amount was an abuse of discretion. Accordingly, we will remand so that the district court can clarify the basis for its decision to grant the appellees' entire fee request, and demonstrate its application of the controlling principles.